| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Rocket Science Laboratories, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**95-4674203** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**16055 Ventura Blvd., #535**<br>**Encino, CA**<br>ZIP Code **91436** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | **8647 Hayden Place**<br>**Culver City, CA 90232** |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7    ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9       of a Foreign Main Proceeding<br>☐ Chapter 11<br>☐ Chapter 12   ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13      of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,    ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as      business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed<br>to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.

■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Rocket Science Laboratories, LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)  I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X_____  Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Rocket Science Laboratories, LLC**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of Attorney**

X _/s/ _____
Signature of Attorney for Debtor(s)

**David L. Neale 141225**
Printed Name of Attorney for Debtor(s)

**Levene, Neale, Bender, Rankin & Brill LLP**
Firm Name

**10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067**
Address

(310) 229-1234
Telephone Number

9/10/09        **141225**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**Jean-Michel Michenaud**
Printed Name of Authorized Individual

**Member**
Title of Authorized Individual

9/10/09
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
   None.

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
   None.

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
   None.

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
   None.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _Los Angeles_____, California.

Dated _____9/10/09_____

Jean-Michel Michenaud
**Debtor**

_____
*Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

Revised May 2004

F 1015-2.1

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88) 1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: |
|---|---|
| **Rocket Science Laboratories, LLC** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept........................................................ | $ | 10,000.00 |
| Prior to the filing of this statement I have received.......................................... | $ | 10,000.00 |
| Balance Due............................................................................................................ | $ | 0.00 |

2. The source of the compensation paid to me was:

   ■ Debtor   ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor   ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| 9/10/09 | |
| _Date_ | **David L. Neale 141225** |
| | _Signature of Attorney_ |
| | **Levene, Neale, Bender, Rankin & Brill LLP** |
| | _Name of Law Firm_ |
| | **10250 Constellation Blvd.** |
| | **Suite 1700** |
| | **Los Angeles, CA 90067** |

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar No. | FOR COURT USE ONLY |
|---|---|
| **David L. Neale**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br><br>California State Bar No.: **141225**<br><br>_Attorney for Debtor_ | |

<table>
<tr><td colspan="2" align="center"><strong>UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA</strong></td></tr>
<tr><td>In re:<br><br><strong>Rocket Science Laboratories, LLC</strong><br><br><br><br>Debtor.</td><td>CHAPTER __7__<br><br>CASE NUMBER<br><br><br>(No Hearing Required)</td></tr>
</table>

### DECLARATION RE: LIMITED SCOPE OF APPEARANCE
### PURSUANT TO LOCAL BANKRUPTCY RULE 2090-1

TO THE COURT, THE DEBTOR, THE TRUSTEE (if any), AND THE UNITED STATES TRUSTEE:

1.   I am the attorney for the Debtor in the above-captioned bankruptcy case.

2.   On *(specify date)* __8/7/2009__ , I agreed with the Debtor that for a fee of $__10,000.00__ , I would provide only the following services:

     a.  ■   Prepare and file the Petition and Schedules

     b.  ■   Represent the Debtor at the 341(a) Hearing

     c.  ☐   Represent the Debtor in any relief from stay actions

     d.  ☐   Represent the Debtor in any proceeding involving an objection to Debtor's discharge pursuant to 11 U.S.C. § 727

     e.  ☐   Represent the Debtor in any proceeding to determine whether a specific debt is nondischargeable under 11 U.S.C. § 523

     f.  ☐   Other *(specify)*:

3.   I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed on the following date at the city set forth in the upper left-hand corner of this page.

Dated:   _9-10-09_

I HEREBY APPROVE THE ABOVE:

_____
Signature of Debtor

Levene, Neale, Bender, Rankin & Brill LLP
Law Firm Name

By: _____

Name:   **David L. Neale 141225**
            *Attorney for Debtor*

*Rev. 1/01 This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California*   **F 2090-1.1**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles, CA 90067<br><br>California State Bar Number: 141225<br><br>*Attorney for Debtor* | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re:<br><br>Rocket Science Laboratories, LLC<br><br><br>Debtor(s),<br>Plaintiff(s),<br>Defendant(s). | CASE NO.:<br>ADV. NO.:<br>CHAPTER:  7 |

## Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, __Jean-Michele Michenard__ , the undersigned in the above-captioned case, hereby declare
    *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.    I have personal knowledge of the matters set forth in this Statement because:

    ☐ I am the president or other officer or an authorized agent of the debtor corporation

    ☐ I am a party to an adversary proceeding

    ☐ I am a party to a contested matter

    ☐ I am the attorney for the debtor corporation

2.a.  ☒ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

    See Addendum

b.    ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

_____    Date    *9/14/08*
Signature of Attorney or Declarant

__Jean-Michel Michenard__
Printed Name of Attorney or Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

| In re | CHAPTER ___7___ |
|---|---|
| **Rocket Science Laboratories, LLC** | CASE NUMBER |
| Debtor. | |

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

Jean-Michel Michenard
8934 Holly Place
Los Angeles, CA 90046

Chris Cowan
2166 Live Oak Drive West
Los Angeles, CA 90068

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California

In re   **Rocket Science Laboratories, LLC**

                                      Debtor

Case No. _____

Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 288.20 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | 3,368,651.91 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 23 | | | |
| Total Assets | | | 288.20 | | |
| Total Liabilities | | | | 3,368,651.91 | |

In re **Rocket Science Laboratories, LLC**                    Case No. _____

                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| | | | | |

**None**

| | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
| | Total > | **0.00** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re **Rocket Science Laboratories, LLC**                                Case No. _____

_____,
                                 Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **HSBC Bank**<br>**445 N Bedford Drive 2nd floor**<br>**Beverly Hills, CA 90210**<br>**178 060046  zero balance  (prod acct)**<br>**178 778583  zero balance  (365 acct)**<br>**178 034738    $2.14  money market**<br>**178 761931     $ .76  main account** | - | 2.90 |
| | | | **Bank of America** | - | 285.30 |
| | | | **West Los Angeles Branch**<br>**PO Box 37176**<br>**San Francisco, CA 94137-0176**<br>**00576-07443 $285.30** | | |
| | | | **City National Bank**<br>**400 N Roxbury Drive**<br>**Beverly Hills, CA 90210**<br>**113149760 $20,595.94** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >          **288.20**
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Rocket Science Laboratories, LLC**                                   Case No. _____
                                                    ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re  **Rocket Science Laboratories, LLC**                           Case No. _____
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | RSL owns splintered backend rights stemming from an unexecuted, but relied upon overall agreement with Fox Broadcasting. RSL had a share right of net profits as that term was defined between the parties, and most, if not all, of such sums have been received already. There are some reversionary rights to some of the reality TV formats produced by RSL, but the nature of the reversion is subject to dispute and has never been formally reduced to writing. These reversionary rights, if any, are dependent, in part, on the contractual rights outlined in the show's particular production agreement if the show was not produced under the overall agreement with Fox. RSL also owned copyrights to some one hour specials produced in the 90's, however the total value of these assets is unknown. | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | There are a number of desks, chairs and other random furniture at the Culver City address of RSL. | - | Unknown |

                                                   Sub-Total >        **0.00**
                                              (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re   **Rocket Science Laboratories, LLC**                 Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **There are a few editing systems that are possibly outdated without significant upgrades. Also a few old laptops, other computer equipment an old phone system. All property located in Culver City.** | - | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | **288.20** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

            Best Case Bankruptcy

In re   **Rocket Science Laboratories, LLC**               Case No. _____

                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| | | | | Subtotal (Total of this page) | | | | | |
| | | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

**0** ___ continuation sheets attached

In re   **Rocket Science Laboratories, LLC**             ,     Case No. _____

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

               **0**     continuation sheets attached

B6F (Official Form 6F) (12/07)

In re __Rocket Science Laboratories, LLC_____     Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ADT Security Services<br>PO Box 371956<br>Pittsburgh, PA 15250-7956 | | | | | | | 2,150.00 |
| Account No.<br><br>AFS Avid Financial<br>PO Box 31001-0275<br>Pasadena, CA 91110-0275 | | | | | | X | 50,564.00 |
| Account No.<br><br>AMEX<br>Box 0001<br>Los Angeles, CA 90096-8000 | | | | | | X | 2,274.00 |
| Account No.<br><br>Andrews International Inc.<br>File 51018<br>Los Angeles, CA 90074-1018 | | | | | | | 270.00 |

__13__ continuation sheets attached

Subtotal (Total of this page)   55,258.00

In re **Rocket Science Laboratories, LLC**                     Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| Account No. | | **Trade debt** | | | | | | |
| Aon/Albert G. Ruben Insurance Srvcs 10880 Wilshire Blvd., Suite 700 attn: Ken Lowry Los Angeles, CA 90024 | - | | | | | | | 148,510.00 |
| Account No. 323-650-1693 908 3 and 323-650 | | | | | | | | |
| AT&T Payment Center Sacramento, CA 95887-0001 | - | | | | | | X | 3,871.97 |
| Account No. 209288 | | | | | | | | |
| ATHEN SERVICES PO Box 60009 City of Industry, CA 91716 | - | | | | | | | 280.27 |
| Account No. 207403 | | | | | | | | |
| BLUE CROSS Small Group Services PO Box 54630 Los Angeles, CA 90054 | - | | | | | | X | 10,681.20 |
| Account No. | | | | | | | | |
| BSS Baseline File 50748 Los Angeles, CA 90074-0748 | - | | | | | | | 600.00 |

Sheet no. **1** of **13** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    163,943.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rocket Science Laboratories, LLC**                                    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BT Bulbtronics** <br> **45 Banfi Plaza N** <br> **Farmingdale, NY 11735** | | - | | | | | **79.24** |
| Account No. <br><br> **CCS Custom Cleaning** <br> **5338 S. Chariton Avenue** <br> **Los Angeles, CA 90056** | | - | Cleaning services for 8441 Santa Monica Blvd. | | | | **3,818.00** |
| Account No. <br><br> **Chris Cowan** <br> **2166 Live Oak Drive West** <br> **Los Angeles, CA 90068** | | - | Loan | | | | **125,750.00** |
| Account No. <br><br> **City of Beverly Hills** <br> **Business Tax Registration** <br> **455 N. Rexford Dr., #240** <br> **Beverly Hills, CA 90210-4817** | | - | | | | | **222.36** |
| Account No. <br><br> **City of West Hollywood** <br> **8300 Santa Monica Blvd** <br> **West Hollywood, CA 90069-3414** | | - | | | | | **4,176.00** |

Sheet no. __2__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **134,045.60**

In re   **Rocket Science Laboratories, LLC**                                     Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RSL** <br><br> **CUSTOM CLEANING** <br> **5338 S. Charlton Avenue** <br> **Los Angeles, CA 90056** | | - | | | | | 3,818.00 |
| Account No. <br><br> **David Stone** <br> **1820 South Bentley Avenue, #205** <br> **Los Angeles, CA 90025** | | - | **Employment Separation Agreement** | | | | 35,000.00 |
| Account No. <br><br> **Delaware Secretary of State** <br> **Corp Service Co** <br> **2711 Centerville Rd, #400** <br> **Wilmington, DE 19808** | | - | | | | | 250.00 |
| Account No. **15846117** <br><br> **DIRECTV** <br> **PO Box 60036** <br> **Los Angeles, CA 90060-0036** | | - | | | | | 510.00 |
| Account No. <br><br> **Edgewise Media** <br> **1215 N. Highland** <br> **Los Angeles, CA 90038** | | - | | | | | 230.35 |

Sheet no. __3__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          39,808.35

In re    **Rocket Science Laboratories, LLC**                                    Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **CF5512** | | | | | | | |
| **ENTERPRISE RENT A CAR** 1201 W. 5th Street (Suite F20) Attn: Nikki Luri Los Angeles, CA 90017 | - | | | | | | 2,585.00 |
| Account No. | | | Lease | | | | |
| **Eukaire** 2333 Mira Vista Avenue, #21 Montrose, CA 91020 | - | | | | | | 7,200.00 |
| Account No. **2854-9077-4** | | | | | | | |
| **FEDEX** PO Box 7221 Pasadena, CA 91109-7321 | - | | | | | | 307.32 |
| Account No. **542012** | | | | | | | |
| **FEDEX KINKOS** PO Box 262682 Plano, TX 75026-2682 | - | | | | | | 101.18 |
| Account No. **ROCKET** | | | | | | | |
| **FLASK WINES** 12194 Ventura Blvd Studio City, CA 91604 | - | | | | | | 329.08 |

Sheet no. **4** of **13** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                  **10,522.58**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rocket Science Laboratories, LLC** _____,  Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **731919**<br><br>**GREENBLATTS**<br>**8017 Sunset Blvd.**<br>**Los Angeles, CA 90046** | - | | | | | | **591.39** |
| Account No. **00 252127**<br><br>**GUARDIAN**<br>**PO Box 51505**<br>**Los Angeles, CA 90051** | - | | | | | | **738.44** |
| Account No.<br><br>**Hollywood Stock Exchange**<br>**c/o Buchanan Ingersoll and Rooney**<br>**707 Broadway, Suite 800**<br>**San Diego, CA 92101** | - | | **Taxes and past due amounts for lease of 8441 Santa Monica Blvd., West Hollywood, CA 90069** | | | X | **110,571.12** |
| Account No.<br><br>**Home Depot Credit**<br>**PO Box 6029**<br>**The Lakes, NV 88901-6029** | - | | | | | | **7.33** |
| Account No. **1713**<br><br>**HOSTMAIL**<br>**PO Box 33013**<br>**Green Bay, WI 54303** | - | | | | | | **3,205.00** |

Sheet no. __5__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **115,113.28**

In re    **Rocket Science Laboratories, LLC**                                    Case No. _____
_____,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**HSBC4757**<br>**P.O. Box 37278**<br>**Baltimore, MD 21297** | - | | | | | | | **6,233.49** |
| Account No. **5474-7837-7090-6698** <br><br>**HSBC6698**<br>**P.O. Box 37278**<br>**Baltimore, MD 21297** | - | | | | | | | **13,021.85** |
| Account No. **5474-7837-7090-7142** <br><br>**HSBC7142**<br>**P.O. Box 37278**<br>**Baltimore, MD 21297** | - | | | | | | | **25,278.63** |
| Account No. <br><br>**International Creative Management,**<br>**10250 Constellation Boulevard**<br>**Attn: Linda Kingstro**<br>**Los Angeles, CA 90067** | - | | Trade debt | | | | X | **380,000.00** |
| Account No. <br><br>**ITNEYBCC Global Financial Services**<br>**PO Box 856460**<br>**Louisville, KY 40285-6460** | - | | | | | | | **1,568.38** |

Sheet no. __6__ of __13__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **426,102.35**

In re    **Rocket Science Laboratories, LLC**                          Case No. _____

_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | |
| Account No. | | Loan | | | | | | |
| Jean Michel Michenaud 8934 Holly Place Los Angeles, CA 90046 | - | | | | | | | 125,750.00 |
| Account No. 1-52-16761-03461-00-9000-1-01 | | | | | | | | |
| LADWP PO Box 30808 Los Angeles, CA 90030-0808 | - | | | | | | | 1,016.91 |
| Account No. 3238020500 | | | | | | | | |
| LASERCARE 3375 Robertson Place Los Angeles, CA 90034 | - | | | | | | | 708.77 |
| Account No. | | Legal Database | | | | | | |
| Lexis Nexis PO Box 894166 Los Angeles, CA | - | | | | | | | 3,577.41 |
| Account No. | | Legal | | | | | | |
| Loeb & Loeb, LLP 10100 Santa Monica Blvd., #2200 Attn: Paul Sczudlo Los Angeles, CA 90067 | - | | | | | | | 20,373.54 |

| Sheet no. _7_ of _13_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 151,426.63 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Rocket Science Laboratories, LLC**                    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Los Angeles County Tax Collector**<br>**PO Box 54027**<br>**Los Angeles, CA 90054-0027** | - | | | | | | | **6,804.28** |
| Account No. | | | | | | | | |
| **LRM Locker Real Estate Management**<br>**601 East Glenoaks Blvd., #200**<br>**Glendale, CA 91207-1760** | - | | | | | | | **2,026.46** |
| Account No. | | Legal | | | | | | |
| **Michell, Silberberg and Knupp LLP**<br>**11377 W. Olypmic Blvd.**<br>**Attn: Pamela A. Marks, Credit Mgr**<br>**Los Angeles, CA 90064** | - | | | | | | | **107,317.76** |
| Account No. | | Trade debt | | | | | | |
| **Modern Props**<br>**5500 W. Jefferson Blvd.**<br>**Los Angeles, CA 90016-3129** | - | | | | | | | **6,194.00** |
| Account No. **ROCKET SCIENCE** | | | | | | | | |
| **MUSIC EXPRESS**<br>**2601 Empire Avenue**<br>**Burbank, CA 91504** | - | | | | | | | **255.76** |

Sheet no. **8** of **13** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **122,598.26**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rocket Science Laboratories, LLC**                     Case No. _____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ROCKET SCIENCE**<br><br>**PARKING MANAGEMENT SERVICES**<br>**3151 Cahuenga Blvd**<br>**Los Angeles, CA 90068** | | - | | | | | 3,971.84 |
| Account No.<br><br>**PDSI, Inc.**<br>**13400 Riverside Drive, Suite 204**<br>**Sherman Oaks, CA 91423** | | - | **Payroll Services** | | | | 147,546.45 |
| Account No.<br><br>**PMS Parking Management**<br>**3151 Cahuenga Blvd.**<br>**Los Angeles, CA 90068** | | - | **Parking management services for 8441 Santa Monica Blvd.** | | | | 3,971.00 |
| Account No. **31708084**<br><br>**PROTECTION ONE SECURITY**<br>**PO Box 5714**<br>**Carol Stream, IL 60197** | | - | | | | | 463.69 |
| Account No.<br><br>**PURCHASE POWER**<br>**Purchase Power**<br>**PO Box 856042**<br>**Louisville, KY 40285-6042** | | - | | | | X | 532.87 |

Sheet no. **9** of **13** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | **156,485.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rocket Science Laboratories, LLC**                    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RHB Management**<br>**2866 Colorado AVenue**<br>**Santa Monica, CA 90404** | - | | **Past due lease amount at 8647 Hayden Place, Los Angeles, CA 90232** | | | | **11,105.58** |
| Account No. <br><br>**Ricoh Buiness Systems**<br>**PO Box 41601**<br>**Philadelphia, PA 19101-1601** | - | | **Trade debt** | | | | **14,842.50** |
| Account No. <br><br>**RMKB**<br>**515 South Flower Street**<br>**Attn: Brad Boyer**<br>**Los Angeles, CA 90071** | - | | **Trade debt** | | | X | **30,210.31** |
| Account No. **ROCKET** <br><br>**SAFESHRED**<br>**5928 S. Malt Avenue**<br>**Commerce, CA 90040** | - | | | | | | **915.00** |
| Account No. <br><br>**Shriver et al, C/O Emma Leheny**<br>**Rothner, Segall & Greenstone**<br>**510 South Marengo Avenue**<br>**Pasadena, CA 91101-3115** | - | | **Litigation Settlement** | X | | | **1,900,000.00** |

Sheet no. **10** of **13** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,957,073.39**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re   **Rocket Science Laboratories, LLC**                    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Representing:** <br>**Shriver et al, C/O Emma Leheny** | | | **Robert D. Newman, Esq.** <br>**3701 Wilshire Boulevard** <br>**Los Angeles, CA 90010-2809** | | | | |
| Account No. **6012-4600-0103-23628** <br><br>**SMART N FINAL** <br>**PO Box 910948** <br>**Los Angeles, CA 90091** | | - | | | | | 2,340.76 |
| Account No. <br><br>**SPARKLETTS** <br>**PO Box 660579** <br>**Dallas, TX 75266-0579** | | - | | | | | 1,722.83 |
| Account No. **345147460** <br><br>**Sprint** <br>**PO Box 4181** <br>**Carol Stream, IL 60197-4181** | | - | **Mobile Phone Service** | | | | 10,765.00 |
| Account No. **LA 1450647** <br><br>**STAPLES BUSINESS ADVANTAGE** <br>**Dept LA** <br>**PO Box 83689** <br>**Chicago, LA 60696-3689** | | - | | | | | 1,210.20 |

Sheet no. **11** of **13** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,038.79**

In re    **Rocket Science Laboratories, LLC**                              Case No. _____

_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**TERMINIX**<br>**PO Box 742592**<br>**Cincinnati, OH 45274-2592** | | - | | | | | 388.00 |
| Account No. **182 140 7109 6** <br><br>**THE GAS COMPANY**<br>**PO Box C**<br>**Monterey Park, CA 91756** | | - | | | | | 386.88 |
| Account No. **3207020** <br><br>**ULINE**<br>**2200 S. Lakeside Drive**<br>**Waukegan, IL 60085** | | - | | | | | 282.98 |
| Account No. <br><br>**UPS**<br>**PO Box 894820**<br>**Los Angeles, CA 90189-4820** | | - | | | | | 0.77 |
| Account No. **ROCKET SCIENCE** <br><br>**VELOCITY NETWORK**<br>**5155 Rosecrans Ave #300**<br>**Hawthorne, CA 90250** | | - | | | | X | 576.36 |

Sheet no. **12** of **13** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,634.99**

In re **Rocket Science Laboratories, LLC**      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **6.00003E+13** | | | | | | | | |
| **Verizon Business Landline** PO Box 371873 Pittsburgh, PA 15250-7873 | - | | | | | | X | 5,844.07 |
| Account No. **970791384-0001** | | | | | | | | |
| **VERIZON WIRELESS** PO Box 9622 Mission Hills, CA 91346-9622 | - | | | | | | | 659.81 |
| Account No. | | | | | | | | |
| **VIP Limousines & Coaches, Inc.** 420 W. Central Avenue Santa Ana, CA 92707 | - | | | | | | | 385.00 |
| Account No. | | | | Trade debt | | | | |
| **Wexler, Inc.** 1111 S. Victory Blvd attn: Maravic Lo, Controller Burbank, CA 91502 | - | | | | | | | 11,432.00 |
| Account No. **10718** | | | | | | | | |
| **ZEE MEDICAL** PO Box 781525 INDPLS, IN 46278 | - | | | | | | | 279.52 |

Sheet no. __13__ of __13__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 18,600.40 |
| Total (Report on Summary of Schedules) | 3,368,651.91 |

In re   **Rocket Science Laboratories, LLC**                             Case No. _____

_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Roberts Company**<br>**8467 Hayden Place**<br>**Culver City, CA 90232** | **Non-residential real property lease** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Rocket Science Laboratories, LLC**                       Case No. _____

                                                Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Central District of California

In re  __Rocket Science Laboratories, LLC__                          Case No.  _____

                                        Debtor(s)              Chapter  __7__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __25__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __9/10/09__                    Signature  _____

                                        **Jean-Michel Michenaud**
                                        **Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    **Rocket Science Laboratories, LLC**        Case No.               

                                     Debtor(s)         Chapter    **7**              

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

        AMOUNT              SOURCE

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

        AMOUNT              SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

None
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **International Creative Management v. Rocket Science Laboratories, LLC Case Number: TAC-12064** | **Lawsuit** | **The State Labor Commission of the State of California 455 Golden Gate Avenue 9th Floor San Francisco, CA 94102** | **Pending** |
| **Hollywood Stock Exchange, LLC v. Rocket Science Laboratories, LLC Case Number: SC102467** | **Lawsuit** | **Los Angeles Superior Court Santa Monica Courthouse 1725 Main Street, Santa Monica, CA 90401** | **Pending** |
| **Shriver et al v. Rocket Science Laboratories, LLC Case No. BC 338746** | **Lawsuit** | **Superior Court of the State of California for the County of Los Angeles** | **Pending** |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| 8239316 3*2 | | ADT ADT SECURITY SERVICES, INC | 12-01-08 | | 352.27 12/01/08 - 12/31/08 | 4525-003 | 352.27 |
| 8417924 0 | | ADT ADT SECURITY SERVICES, INC | 12-06-08 | | 352.27 01/01/09 - 01/31/09 | 4525-003 | 352.27 |
| 0142347 | | ADT ADT SECURITY SERVICES, INC | 01-03-09 | | 5.28 SERVICE CHARGE | 4525-003 | 5.28 |
| 8589044 7 | | ADT ADT SECURITY SERVICES, INC | 01-03-09 | | 352.27 02/01/09 - 02/28/09 | 4525-003 | 352.27 |
| 8770888 0 | | ADT ADT SECURITY SERVICES, INC | 02-07-09 | | 352.27 03/01/09 - 03/31/09 | 4525-003 | 352.27 |
| 0245352 | | ADT ADT SECURITY SERVICES, INC | 02-09-09 | | 10.56 SERVICE CHARGE | 4525-003 | 10.56 |
| 0396826 | | ADT ADT SECURITY SERVICES, INC | 03-07-09 | | 5.28 SERVICE CHARGE | 4525-003 | 5.28 |
| 8948807 9 | | ADT ADT SECURITY SERVICES, INC | 03-07-09 | | 352.27 04/01/09 - 04/30/09 | 4525-003 | 352.27 |
| 0429481 | | ADT ADT SECURITY SERVICES, INC | 04-04-09 | | 15.84 SERVICE CHARGE | 4525-003 | 15.84 |
| 9124252 2 | | ADT ADT SECURITY SERVICES, INC | 04-04-09 | | 352.27 05/01/09 - 05/31/09 | 4525-003 | 352.27 |
| | | | | ---------- | | | --------- |
| | | * | | 2150.58 | | 4525-003 | 2150.58 |
| 6845544 5 | | AFS AVID FINANCIAL SERVICES | 11-09-08 | 7564.51 | | 4270-003 | 539.77 |
| | | | | | | 2150-003 | 7024.74 |
| 6862474 3 | | AFS AVID FINANCIAL SERVICES | 12-07-08 | 7564.51 | | 4270-003 | 474.65 |
| | | | | | | 2150-003 | 7089.86 |
| 6877169 2 | | AFS AVID FINANCIAL SERVICES | 01-07-09 | 7913.91 | | 4270-003 | 925.91 |
| | | | | | | 2150-003 | 6988.00 |
| 6893143 4 | | AFS AVID FINANCIAL SERVICES | 02-04-09 | 7913.91 | | 4270-003 | 349.40 |
| | | | | | | 2150-003 | 7222.09 |
| | | | | | | 4270-003 | 342.42 |
| 6911468 1 | | AFS AVID FINANCIAL SERVICES | 03-08-09 | 7913.91 | | 4270-003 | 624.71 |
| | | | | | | 2150-003 | 7289.20 |
| 6922085 4 | | AFS AVID FINANCIAL SERVICES | 04-01-09 | 1324.40 | | 4270-003 | 349.40 |
| | | | | | | 2150-003 | 975.00 |
| 6940108 3 | | AFS AVID FINANCIAL SERVICES | 04-29-09 | 424.40 | | 4270-003 | 424.40 |
| 6925922 6*2 | | AFS AVID FINANCIAL SERVICES | 05-01-09 | 7634.39 | | 4270-003 | 646.39 |
| | | | | | | 2150-003 | 6988.00 |
| 6945879 8 | | AFS AVID FINANCIAL SERVICES | 06-01-09 | 7634.39 | | 4270-003 | 646.39 |
| | | | | | | 2150-003 | 6988.00 |
| | | | | ---------- | | | --------- |
| | | * | | 55888.33 | | 2150-003 | 50564.89 |
| | | | | | | 4270-003 | 5323.44 |
| 020509 | | AMEX1 AMERICAN EXPRESS | 02-05-09 | 2532.09 | | 4045-001 | 1013.09 |

ZMC: ROCKET SCIENCE LABORATORIES, LLC
Selected Payments Register
as at 16:07:23  21 Aug 2009

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | 4175-001 | 935.08 |
| | | | | | | 4270-001 | 476.39 |
| | | | | | | 4540-001 | 51.80 |
| | | | | | | 4370-001 | 55.73 |
| 030809 | AMEX1 | AMERICAN EXPRESS | 03-08-09 | 1051.07 | | 4175-001 | 141.24 |
| | | | | | | 4370-001 | 818.26 |
| | | | | | | 4540-001 | 56.89 |
| | | | | | | 4160-001 | 34.68 |
| 040709 | AMEX1 | AMERICAN EXPRESS | 04-07-09 | -1108.85 | | 4160-001 | -450.86 |
| | | | | | | 4540-001 | 10.91 |
| | | | | | | 4370-001 | -668.90 |
| 050709 | AMEX1 | AMERICAN EXPRESS | 05-07-09 | -199.75 | | 4175-001 | -199.75 |
| | | * | | 2274.56 | | 4045-001 | 1013.09 |
| | | | | | | 4160-001 | -416.18 |
| | | | | | | 4175-001 | 876.57 |
| | | | | | | 4270-001 | 476.39 |
| | | | | | | 4370-001 | 205.09 |
| | | | | | | 4540-001 | 119.60 |
| 201025 | NOREWSII | ANDREWS INTERNATIONAL INC. | 03-23-08 | 270.00 | CUSTOMER: SUNSETSTU | 4000-899 | 270.00 |
| | | * | | 270.00 | | 4000-899 | 270.00 |
| 78939 | AON | AON/ALBERT G. RUBEN INSURANCE | 12-18-08 | 33662.00 | BULL RUN AUDIT | 4000-890 | 33662.00 |
| 79246 | AON | AON/ALBERT G. RUBEN INSURANCE | 12-22-08 | 45084.00 | ISLAND AUDIT | 4000-891 | 45084.00 |
| 78995 | AON | AON/ALBERT G. RUBEN INSURANCE | 12-23-08 | 3896.00 | ISLANDS AUDIT | 4000-891 | 3896.00 |
| 78999 | AON | AON/ALBERT G. RUBEN INSURANCE | 12-23-08 | 67455.00 | BULL RUN AUDIT | 4000-890 | 67455.00 |
| 78706 | AON | AON/ALBERT G. RUBEN INSURANCE | 01-27-09 | -3640.00 | TRADING SPOUSES AUDIT | 4000-889 | -3640.00 |
| 79523 | AON | AON/ALBERT G. RUBEN INSURANCE | 01-27-09 | 2053.00 | TRADING SPOUSES AUDIT | 4000-889 | 2053.00 |
| | | * | | 148510.00 | | 4000-889 | -1587.00 |
| | | | | | | 4000-890 | 101117.00 |
| | | | | | | 4000-891 | 48980.00 |
| D30109 | | ATAS ACADEMY OF TELEVISION ARTS & S CIENCES | 03-01-09 | 225.00 | JEAN-MICHEL MICHENAUD | 4470-001 | 225.00 |
| | | | | | MEMBER ID: 104727 | | |
| | | * | | 225.00 | | 4470-001 | 225.00 |
| 013109 | HENS9288 | ATHENS SERVICES | 01-31-09 | 240.19 | | 4525-008 | 240.19 |
| 030509 | HENS9288 | ATHENS SERVICES | 03-05-09 | 40.03 | | 4525-008 | 40.03 |
| | | * | | 280.22 | | 4525-008 | 280.22 |
| 0200905 002941 | LUECROSS | BLUE CROSS OF CALIFORNIA | 05-03-09 | 2664.05 | 06/01/09 - 07/01/09 | 4250-002 | 2664.05 |
| 0200906 002716 | LUECROSS | BLUE CROSS OF CALIFORNIA | 06-03-09 | 2664.05 | 07/01/09 - 08/01/09 | 4250-002 | 2664.05 |
| 0200907 | LUECROSS | BLUE CROSS OF CALIFORNIA | 07-20-09 | 2689.05 | 05/01/09 - 06/01/09 | 4250-002 | 2689.05 |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| 113309 | | | | | | | |
| 020090B | LUECROSS | BLUE CROSS OF CALIFORNIA | 08-03-09 | 2664.05 | 09/01/09 - 10/01/09 | 4250-002 | 2664.05 |
| 002803 | | | | | | | |
| | | * | | 1D681.20 | | 4250-002 | 10681.20 |
| 1600037 | | 8SS BASELINE, INC | 06-01-08 | 600.00 | | 4160-001 | 600.00 |
| 62 | | | | | | | |
| | | * | | 600.00 | | 4160-001 | 600.00 |
| 545933 | | BT BULBTRONICS | 10-30-08 | 79.24 | | 4535-001 | 79.24 |
| | | * | | 79.24 | | 4535-001 | 79.24 |
| 113008-C1 | | CCS CUSTOM CLEANING SERVICES | 11-30-08 | 3400.00 | FINAL INVOICE | 4525-007 | 3400.00 |
| 113008-S | | CCS CUSTOM CLEANING SERVICES | 11-30-08 | 418.00 | FINAL INVOICE | 4525-007 | 418.00 |
| | | * | | 3818.00 | | 4525-007 | 3818.00 |
| 9958747 | CING4707 | AT&T MOBILITY | 02-27-09 | 456.20 | | 4870-001 | 456.20 |
| 07X0305 2009 | | | | | | | |
| 041209 | CING4707 | AT&T MOBILITY | 04-12-09 | 312.63 | | 4870-001 | 312.63 |
| 042709 | CING4707 | AT&T MOBILITY | 04-27-09 | 292.65 | | 4870-001 | 292.65 |
| 052709 | CING4707 | AT&T MOBILITY | 05-27-09 | 294.31 | | 4870-001 | 294.31 |
| 9958747 | CING4707 | AT&T MOBILITY | 06-27-09 | 294.31 | | 4870-001 | 294.31 |
| 07X0705 2009 | | | | | | | |
| 9958747 | CING4707 | AT&T MOBILITY | 07-27-09 | 294.92 | | 4870-001 | 294.92 |
| 07X0805 2009 | | | | | | | |
| | | * | | 1945.02 | | 4870-001 | 1945.02 |
| 2009 | | COBH CITY OF BEVERLY HILLS | 01-01-09 | 222.36 | 2009 RENEWAL | 4834-001 | 222.36 |
| | | * | | 222.36 | | 4834-001 | 222.36 |
| 042209 | | COWHL CITY OF WEST HOLLYWOOD | 04-22-09 | 4176.00 | | 4834-001 | 4176.00 |
| | | * | | 4176.00 | | 4834-001 | 4176.00 |
| 2859852 | DELAWARE | DELAWARE SECRETARY OF STATE | 02-01-09 | 250.00 | CSC CO ID: 1743553 DE FILE NO: 2859852 TAX YEAR: 2008 | 4834-001 | 250.00 |
| | | * | | 250.00 | | 4834-001 | 250.00 |

ZMC: ROCKET SCIENCE LABORATORIES, LLC
Selected Payments Register
as at 16:07:23  21 Aug 2009

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| 012209* | | DSPI DAVID STONE PRODUCTION INC | 01-22-09 | 17500.00 | FEBRUARY 2009 | 4580-001 | 17500.00 |
| 012209 | | DSPI DAVID STONE PRODUCTION INC | 01-22-09 | 17500.00 | JANUARY 2009 | 4580-001 | 17500.00 |
| | | * | | 35000.00 | | 4580-001 | 35000.00 |
| 9456420 09 | | DTV585 DIRECTV | 02-02-09 | 106.93 | | 4540-001 | 106.93 |
| 9649068 44 | | OTV585 DIRECTV | 03-02-09 | 106.93 | | 4540-001 | 106.93 |
| 9701997 18 | | DTV585 DIRECTV | 03-10-09 | -98.52 | | 4540-001 | -98.52 |
| | | * | | 115.34 | | 4540-001 | 115.34 |
| 9176886 51 | | OTV OIRECTV | 12-18-08 | 235.87 | | 4540-001 | 235.87 |
| 9366494 15 | | DTV DIRECTV | 01-18-09 | 238.70 | | 4540-001 | 238.70 |
| 9559892 04 | | DTV DIRECTV | 02-18-09 | 81.75 | | 4540-001 | 81.75 |
| 9700865 58 | | DTV DIRECTV | 03-10-09 | -48.93 | | 4540-001 | -48.93 |
| 9752762 80 | | DTV DIRECTV | 03-18-09 | 3.11 | | 4540-001 | 3.11 |
| | | * | | 510.50 | | 4540-001 | 510.50 |
| 020309 | | DWP8443 LA DWP | 02-03-09 | | 34.51 12/31/08 - 01/30/09 | 4525-002 | 34.51 |
| 030509 | | DWP8443 LA DWP | 03-05-09 | | 26.84 01/30/09 - 03/03/09 | 4525-002 | 26.84 |
| 040109 | | OWP8443 LA OWP | 04-01-09 | | 3.83 LATE CHARGE | 4525-002 | 3.83 |
| 050109 | | DWP8443 LA DWP | 05-01-09 | | 183.21 03/31/09 - 04/29/09 | 4525-002 | 183.21 |
| 060209 | | DWP8443 LA OWP | 06-02-09 | | 3.73 04/29/09 - 005/29/09 LATE CHARGE | 4525-002 | 3.73 |
| 070109 | | OWP8443 LA OWP | 07-01-09 | | 3.85 05/29/09 - 06/26/09 LATE CHARGE | 4525-002 | 3.85 |
| 072909 | | DWP8443 LA DWP | 07-29-09 | | -7.58 03/03/09 - 03/09/09 | 4525-002 | -7.58 |
| | | * | | 248.39 | | 4525-002 | 248.39 |
| 020309 | | DWP8445 LA OWP | 02-03-09 | | 107.44 12/31/08 - 01/30/09 | 4525-002 | 107.44 |
| 030509 | | OWP8445 LA OWP | 03-05-09 | | 104.31 01/30/09 - 03/03/09 | 4525-002 | 104.31 |
| 042409 | | DWP8445 LA OWP | 04-24-09 | | 107.23 03/03/09 - 03/31/09 | 4525-002 | 107.23 |
| 050109 | | DWP8445 LA DWP | 05-01-09 | | 108.85 03/31/09 - 04/29/09 | 4525-002 | 108.85 |
| 060209 | | DWP8445 LA DWP | 06-02-09 | | 110.57 04/29/09 - 05/29/09 | 4525-002 | 110.57 |
| 070109 | | DWP8445 LA DWP | 07-01-09 | | 112.39 05/29/09 - 06/29/09 | 4525-002 | 112.39 |
| 073109 | | DWP8445 LA DWP | 07-31-09 | | 117.73 06/29/09 - 07/29/09 | 4525-002 | 117.73 |
| | | * | | 768.52 | | 4525-002 | 768.52 |
| 0458299 | | EDGE EDGEWISE MEDIA, INC | 07-18-08 | 349.22 | | 1990-002 | 349.22 |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| -IN | | | | | | | |
| 0502248 | | EOGE EDGEWISE MEDIA, INC | 04-09-09 | -118.87 | | 1990-002 | -118.87 |
| -CM | | | | | | | |
| | | * | | 230.35 | | 1990-002 | 230.35 |
| 0353647 | | TERPRISE ENTERPRISE RENT A CAR | 12-08-08 | | 4.87 LATE CHARGE | 4045-001 | 4.87 |
| *2 | | | | | | | |
| 122908 | | TERPRISE ENTERPRISE RENT A CAR | 12-29-08 | 54.12 | | 4045-001 | 54.12 |
| D731258 | | TERPRISE ENTERPRISE RENT A CAR | 03-11-09 | | 108.77 LATE CHARGE | 4045-001 | 108.77 |
| *2 | | | | | | | |
| 0731258 | | TERPRISE ENTERPRISE RENT A CAR | 03-11-09 | 2417.25 | | 4045-D01 | 2417.25 |
| | | * | | 2585.01 | | 4045-001 | 2585.01 |
| 8-944-7 | | FEDX28 FEDEX | 02-06-09 | 25.30 | | 4720-001 | 25.30 |
| 8957 | | | | | | | |
| 9-088-8 | | FEOX28 FEDEX | 02-13-09 | 19.68 | | 4720-001 | 19.68 |
| 8770 | | | | | | | |
| 8-950-5 | | FEOX28 FEDEX | 02-20-09 | 59.70 | | 4720-001 | 59.70 |
| 3219 | | | | | | | |
| | | * | | 104.68 | | 4720-001 | 104.68 |
| 9-096-2 | | FEDX4153 FEDEX | 02-20-09 | 54.04 | | 4720-001 | 54.04 |
| 6379 | | | | | | | |
| | | * | | 54.04 | | 4720-001 | 54.04 |
| 8-944-9 | | FEOX4396 FEDEX | 02-06-09 | 35.51 | | 4720-001 | 35.51 |
| 0183 | | | | | | | |
| | | * | | 35.51 | | 4720-001 | 35.51 |
| 9-112-9 | | FEDX4534 FEDEX | 03-06-09 | 113.09 | | 4720-001 | 113.09 |
| 1518 | | | | | | | |
| | | * | | 113.09 | | 4720-001 | 113.09 |
| 123108 | | FFW FLASK FINE WINES | 12-31-08 | | 329.08 TR- 68970 | 4175-002 | 329.08 |
| | | * | | 329.08 | | 4175-002 | 329.08 |
| 103108 | | GBL GREENBLATTS LIQUOR | 10-31-08 | 329.59 | | 4175-002 | 329.59 |
| 113008 | | GBL GREENBLATTS LIQUOR | 11-30-08 | 261.80 | | 4175-002 | 261.80 |
| 123108 | | GBL GREENBLATTS LIQUOR | 12-31-08 | 99.11 | | 4175-001 | 99.11 |
| 013109 | | GBL GREENBLATTS LIQUOR | 01-31-09 | 10.36 | | 4175-001 | 10.36 |
| 022809 | | GBL GREENBLATTS LIQUOR | 02-28-09 | 10.51 | | 4175-001 | 10.51 |
| 033109 | | GBL GREENBLATTS LIQUOR | 03-31-09 | 10.67 | | 4175-001 | 10.67 |
| 043009 | | GBL OREENBLATTS LIQUOR | 04-30-09 | 10.83 | | 4175-001 | 10.83 |
| 053109 | | GBL GREENBLATTS LIQUOR | 05-31-09 | 10.99 | | 4175-001 | 10.99 |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|---|---|---|---|---|---|---|---|
| 063009 | | GBL GREENBLATTS LIQUOR | 06-30-09 | 11.16 | | 4175-001 | 11.16 |
| | * | | | 755.02 | | 4175-001 | 163.63 |
| | | | | | | 4175-002 | 591.39 |
| 012209 | | GCSM THE GAS COMPANY | 01-22-09 | | 91.64 12/16/08 - 01/20/09 | 4525-002 | 91.64 |
| 022309 | | GCSM THE GAS COMPANY | 02-23-09 | | 227.10 01/20/09 - 02/19/09 | 4525-002 | 227.10 |
| 032409 | | GCSM THE GAS COMPANY | 03-24-09 | | 2.23 02/19/09 - 03/20/09 | 4525-002 | 2.23 |
| 033109 | | GCSM THE GAS COMPANY | 03-31-09 | | 65.91 02/19/09 - 03/09/09 CLOSING BILL | 4525-002 | 65.91 |
| | * | | | 386.88 | | 4525-002 | 386.88 |
| 012009 | | GUARDIAN THE GUARDIAN LIFE INSURANCE CO | 01-20-09 | -191.04 | | 4250-001 | -191.04 |
| 031809 | | GUARDIAN THE GUARDIAN LIFE INSURANCE CO | 03-18-09 | | 558.76 04/01/09 - 04/30/09 | 4250-001 | 558.76 |
| 041709 | | GUARDIAN THE GUARDIAN LIFE INSURANCE CO | 04-17-09 | | 370.72 05/01/09 - 05/31/09 | 4250-001 | 370.72 |
| | * | | | 738.44 | | 4250-001 | 738.44 |
| 19046 | | HMAIL HOSTMAIL | 12-31-08 | 548.82 | | 4370-004 | 548.82 |
| 19407 | | HMAIL HOSTMAIL | 01-31-09 | 565.89 | JANUARY 2009 | 4370-004 | 565.89 |
| 19645 | | HMAIL HOSTMAIL | 02-28-09 | 600.98 | FEB 2009 | 4370-004 | 600.98 |
| 19871 | | HMAIL HOSTMAIL | 03-31-09 | 718.86 | MARCH 2009 | 4370-004 | 718.86 |
| 20188 | | HMAIL HOSTMAIL | 04-30-09 | 771.01 | | 4370-004 | 771.01 |
| | * | | | 3205.56 | | 4370-004 | 3205.56 |
| 120408 | | HOMED HOME DEPOT CREDIT SERVICES | 12-04-08 | 7.33 | | 4535-001 | 7.33 |
| 010609 | | HOMED HOME DEPOT CREDIT SERVICES | 01-06-09 | 1.00 | | 4270-001 | 1.00 |
| 020409 | | HOMED HOME DEPOT CREDIT SERVICES | 02-04-09 | 1.00 | | 4270-001 | 1.00 |
| 030509 | | HOMED HOME DEPOT CREDIT SERVICES | 03-05-09 | 1.00 | | 4270-001 | 1.00 |
| 040509 | | HOMED HOME DEPOT CREDIT SERVICES | 04-05-09 | 1.00 | | 4270-001 | 1.00 |
| 050509 | | HOMED HOME DEPOT CREDIT SERVICES | 05-05-09 | 1.00 | | 4270-001 | 1.00 |
| 060409 | | HOMED HOME DEPOT CREDIT SERVICES | 06-04-09 | 1.00 | | 4270-001 | 1.00 |
| 070709 | | HOMED HOME DEPOT CREDIT SERVICES | 07-01-09 | 1.00 | | 4270-001 | 1.00 |
| | * | | | 14.33 | | 4270-001 | 7.00 |
| | | | | | | 4535-001 | 7.33 |
| 112608 | | HSBC2109 HSBC BANK USA | 11-26-08 | 8139.92 | | 4045-007 | 17461.88 |
| | | | | | | 4160-001 | 247.89 |
| | | | | | | 4175-001 | 174.28 |
| | | | | | | 4270-001 | 332.03 |
| | | | | | | 4870-002 | 530.41 |
| | | | | | | 4045-001 | 807.30 |
| 122608 | | HSBC2109 HSBC BANK USA | 12-26-08 | 14404.57 | | 4270-001 | 517.32 |
| | | | | | | 4870-002 | 387.25 |
| | | | | | | 1990-002 | 13500.00 |

ZMC:  ROCKET SCIENCE LABORATORIES, LLC
                                        Selected Payments Register
                                        as at 16:07:23  21 Aug 2009

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| 012709 | HSBC2109 | HSBC BANK USA | 01-27-09 | 528.39 | | 4270-001 | 528.39 |
| 022509 | HSBC2109 | HSBC BANK USA | 02-25-09 | 458.23 | | 4270-001 | 458.23 |
| 032609 | HSBC2109 | HSBC BANK USA | 03-26-09 | 489.75 | | 4720-001 | 1.00 |
|        |          |               |          |        | | 4270-001 | 488.75 |
| 062609 | HSBC2109 | HSBC BANK USA | 06-26-09 | 232.93 | | 4270-001 | 232.93 |
| 072809 | HSBC2109 | HSBC BANK USA | 07-28-09 | 260.23 | | 5270-001 | 260.23 |
|        |          |               |          | --------- | | | --------- |
|        | *        |               |          | 24514.02 | | 1990-002 | 13500.00 |
|        |          |               |          |        | | 4045-001 | 807.30 |
|        |          |               |          |        | | 4045-007 | 17461.88 |
|        |          |               |          |        | | 4160-001 | 247.89 |
|        |          |               |          |        | | 4175-001 | 174.28 |
|        |          |               |          |        | | 4270-001 | 2557.65 |
|        |          |               |          |        | | 4720-001 | 1.00 |
|        |          |               |          |        | | 4870-002 | 917.66 |
|        |          |               |          |        | | 5270-001 | 260.23 |
| 102908 | HSBC4328 | HSBC BANK | 10-29-08 | 2733.13 | | 4175-004 | 4711.28 |
|        |          |               |          |        | | 4370-001 | 1050.59 |
|        |          |               |          |        | | 4370-004 | 666.56 |
|        |          |               |          |        | | 4535-001 | 93.00 |
|        |          |               |          |        | | 4870-002 | 624.45 |
|        |          |               |          |        | | 4870-001 | 885.12 |
| 112608 | HSBC4328 | HSBC BANK | 11-26-08 | 2905.37 | | 4160-001 | 179.95 |
|        |          |               |          |        | | 4175-002 | 481.39 |
|        |          |               |          |        | | 4270-001 | 102.12 |
|        |          |               | .        |        | | 4525-003 | 352.27 |
|        |          |               |          |        | | 4540-001 | 725.30 |
|        |          |               |          |        | | 4720-001 | 171.86 |
|        |          |               |          |        | | 4870-001 | 892.48 |
| 122608 | HSBC4328 | HSBC BANK | 12-26-08 | 6901.41 | | 4540-001 | 544.07 |
|        |          |               |          |        | | 4270-001 | 149.42 |
|        |          |               |          |        | | 4370-004 | 1633.77 |
|        |          |               |          |        | | 4175-002 | 1817.09 |
|        |          |               |          |        | | 4160-001 | 309.00 |
|        |          |               |          |        | | 4870-002 | 2320.33 |
|        |          |               |          |        | | 4175-001 | 127.73 |
| 062609 | HSBC4328 | HSBC BANK | 06-26-09 | 142.74 | | 4270-001 | 142.74 |
| 072909 | HSBC4328 | HSBC BANK | 07-29-09 | 143.65 | | 5270-001 | 143.65 |
|        |          |               |          | --------- | | | --------- |
|        | *        |               |          | 12826.30 | | 4160-001 | 488.95 |
|        |          |               |          |        | | 4175-001 | 127.73 |
|        |          |               |          |        | | 4175-002 | 2298.48 |
|        |          |               |          |        | | 4175-004 | 4711.28 |
|        |          |               |          |        | | 4270-001 | 394.28 |
|        |          |               |          |        | | 4370-001 | 1050.59 |
|        |          |               |          |        | | 4370-004 | 2300.33 |
|        |          |               |          |        | | 4525-003 | 352.27 |
|        |          |               |          |        | | 4535-001 | 93.00 |
|        |          |               |          |        | | 4540-001 | 1269.37 |
|        |          |               |          |        | | 4720-001 | 171.86 |

ZMC: ROCKET SCIENCE LABORATORIES, LLC

Selected Payments Register

as at 16:07:23  21 Aug 2009

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| | | | | | | 4870-001 | 1777.60 |
| | | | | | | 4870-002 | 2944.78 |
| | | | | | | 5270-001 | 143.65 |
| 72808 | HSBC4757 | HSBC BANK | 07-28-08 | 5864.71 | | 4000-894 | 5217.98 |
| | | | | | | 4270-001 | 726.70 |
| | | | | | | 4370-001 | 1003.75 |
| 032609 | HSBC4757 | HSBC BANK | 03-26-09 | 43.48 | | 4270-001 | 98.50 |
| 062609 | HSBC4757 | HSBC BANK | 06-26-09 | 86.27 | | 4270-001 | 86.27 |
| | | * | | 5994.46 | | 4000-894 | 5217.98 |
| | | | | | | 4270-001 | 911.47 |
| | | | | | | 4370-001 | 1003.75 |
| 030307 | | ICM ICM, INC | 03-03-07 | 30000.00 | EPISODE 313 OF 314 | 4000-889 | 30000.00 |
| 30307 | | ICM ICM, INC | 03-03-07 | 30000.00 | EPISODE 314 OF 314 | 4000-889 | 30000.00 |
| 4247394 -01 | | ICM ICM, INC | 08-19-08 | 270000.00 | ISLANDS 10 EPS | 4000-891 | 270000.00 |
| 4247394 -03 | | ICM ICM, INC | 08-19-08 | 50000.00 | DUAL | 4000-895 | 50000.00 |
| | | * | | 380000.00 | | 4000-889 | 60000.00 |
| | | | | | | 4000-891 | 270000.00 |
| | | | | | | 4000-895 | 50000.00 |
| 0915000 10310 | | KINKOS FEDEX KINKO'S | 10-31-08 | 76.18 | | 4370-001 | 76.18 |
| OC-3337 58 | | KINKOS FEDEX KINKO'S | 11-05-08 | 25.00 | | 4370-001 | 25.00 |
| | | * | | 101.18 | | 4370-001 | 101.18 |
| 4991485 7 | | LACTC LOS ANGELES COUNTY TAX COLLECT OR | 02-01-09 | 688.34 | 2008 BILL NO: 49914857 | 4834-001 | 688.34 |
| 4076493 2 | | LACTC LOS ANGELES COUNTY TAX COLLECT DR | 07-15-09 | 3926.87 | | 4834-001 | 3926.87 |
| 4910305 0 | | LACTC LOS ANGELES COUNTY TAX COLLECT OR | 07-15-09 | 2189.07 | | 4834-001 | 2189.07 |
| | | * | | 6804.28 | | 4834-001 | 6804.28 |
| 030509 | ADWP1111 | LA DWP | 03-05-09 | 3.83 | 01/30/09 - 03/03/09 | 4525-002 | 3.83 |
| | | * | | 3.83 | | 4525-002 | 3.83 |
| AR33375 | | LASERC LASERCARE | 10-30-08 | 708.77 | | 4535-001 | 708.77 |
| | | * | | 708.77 | | 4535-001 | 708.77 |
| 4748 | | LEVENE LEVENE, NEALE, BENDER, RANKIN & BRILL LLP | 04-30-09 | 2241.33 | FILE NO: 4279 | 4290-001 | 2241.33 |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| 4748A | | LEVENE LEVENE, NEALE, BENDER, RANKIN & BRILL LLP | 04-30-09 | | -276.40 FILE NO: 4279 | 4290-001 | -276.40 |
| 4942 | | LEVENE LEVENE, NEALE, BENDER, RANKIN & BRILL LLP | 05-31-09 | | 4138.00 FILE NO: 4279 | 4290-001 | 4138.00 |
| | * | | | 6102.93 | | 4290-001 | 6102.93 |
| 0808220 782 | LN124 | LEXIS-NEXIS | 08-31-08 | 579.00 | | 4540-001 | 579.00 |
| 0809239 000 | LN124 | LEXIS-NEXIS | 09-30-08 | 579.00 | | 4540-001 | 579.00 |
| 0810212 825 | LN124 | LEXIS-NEXIS | 10-31-08 | 579.00 | | 4540-001 | 579.00 |
| 0811217 483 | LN124 | LEXIS-NEXIS | 11-30-08 | 579.00 | | 4540-001 | 579.00 |
| 0812243 506 | LN124 | LEXIS-NEXIS | 12-31-08 | | 579.00 12/01/08 - 12/31/08 | 4540-001 | 579.00 |
| 0901264 572 | LN124 | LEXIS-NEXIS | 01-31-09 | | 579.00 01/01/09 - 01/31/09 | 4540-001 | 579.00 |
| 0902260 974 | LN124 | LEXIS-NEXIS | 02-28-09 | | 103.41 02/01/09 - 02/28/09 | 4540-001 | 103.41 |
| | * | | | 3577.41 | | 4540-001 | 3577.41 |
| 1305356 | | LOEB LOEB & LOEB LLP | 04-16-08 | | 5030.00 RE:ALCHEMY VENTURE | 4290-001 | 5030.00 |
| 1309960 | | LOEB LOEB & LOEB LLP | 05-20-08 | | 3511.50 RE:ALCHEMY VENTURE | 4290-001 | 3511.50 |
| 1314240 | | LOEB LOEB & LOEB LLP | 06-20-08 | 2245.00 | | 4290-001 | 2245.00 |
| 1322777 | | LOEB LOEB & LOEB LLP | 08-25-08 | | 7999.00 RE: JCMC HOLOINGS, LLC FILE NO: 209273-10002 | 4290-001 | 7999.00 |
| 1326920 | | LOEB LOEB & LOEB LLP | 09-26-08 | | 1395.00 FILE NO: 209273-10003 | 4290-001 | 1395.00 |
| 1334223 | | LOEB LOEB & LOEB LLP | 11-17-08 | | 193.04 RE: JCMC HOLOINGS, LLC FILE NO: 209273-10002 | 4290-001 | 193.04 |
| | * | | | 20373.54 | | 4290-001 | 20373.54 |
| 021009 | | LRM LOCKER REAL.MGMT./CASITAS II P ROP. | 02-10-09 | | 2026.46 RE: 3461 CASITAS AVE  OPERATING EXPENSE RECONCILIATION | 4525-001 | 2026.46 |
| | * | | | 2026.46 | | 4525-001 | 2026.46 |
| 6000030 5330901 | MCI533 | VERIZON BUSINESS | 01-26-09 | 876.27 | | 4870-001 | 876.27 |
| 6000030 5330902 | MCI533 | VERIZON BUSINESS | 02-25-09 | 921.34 | | 4870-001 | 921.34 |
| 6000030 5330903 | MCI533 | VERIZON BUSINESS | 03-26-09 | 829.91 | | 4870-001 | 829.91 |
| 6000030 5330904 | MCI533 | VERIZON BUSINESS | 04-27-09 | 803.89 | | 4870-001 | 803.89 |
| 6000030 | MCI533 | VERIZON BUSINESS | 05-26-09 | 803.89 | | 4870-001 | 803.89 |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| 5333090 5 | | | | | | | |
| 6000030 5330906 | MCI533 VERIZON BUSINESS | | 06-25-09 | 803.89 | | 4870-001 | 803.89 |
| 6000030 5330907 | MCI533 VERIZON BUSINESS | | 07-26-09 | 804.88 | | 4870-001 | 804.88 |
| | | | | ---------- | | | --------- |
| | * | | | 5844.07 | | 4870-001 | 5844.07 |
| 01-1364 35-10 | MP MODERN PROPS | | 03-17-08 | 6194.61 | | 4000-899 | 6194.61 |
| | | | | ---------- | | | --------- |
| | * | | | 6194.61 | | 4000-899 | 6194.61 |
| 197157 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 02-11-08 | 2069.75 | | 4290-001 | 2069.75 |
| 199615 | | msk MITCHELL, SILBERBERG & KNUPP L LP | 03-28-08 | 13523.44 | | 4290-001 | 13523.44 |
| 200684 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 04-15-08 | 7006.75 | | 4290-001 | 7006.75 |
| 200687 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 04-15-08 | 1090.00 | | 4290-001 | 1090.00 |
| 202454 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 05-19-08 | 1289.64 | | 4290-001 | 1289.64 |
| 206370 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 07-31-08 | 5807.12 | | 4290-001 | 5807.12 |
| 206904 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 08-08-08 | 10243.25 | | 4290-001 | 10243.25 |
| 206907 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 08-08-08 | 2247.00 | | 4290-001 | 2247.00 |
| 209127 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 09-22-08 | 4571.25 | | 4290-001 | 4571.25 |
| 210615 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 10-15-08 | 1740.00 | | 4290-001 | 1740.00 |
| 210813 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 10-21-08 | 3192.73 | | 4290-001 | 3192.73 |
| 212196 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 11-11-08 | 1819.00 | | 4290-001 | 1819.00 |
| 212197 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 11-11-08 | 38.00 | | 4290-001 | 38.00 |
| 212306 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 11-12-08 | 7070.00 | | 4290-001 | 7070.00 |
| 213587 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 12-06-08 | 3425.00 | | 4290-001 | 3425.00 |
| 214052 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 12-12-08 | 8875.12 | | 4290-001 | 8875.12 |
| 215352 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 01-20-09 | 540.00 | | 4290-001 | 540.00 |
| 215369 | | MSK MITCHELL, SILBERBERG & KNUPP L LP | 01-20-09 | 1590.00 | | 4290-001 | 1590.00 |
| 25351 | | MSK MITCHELL, SILBERBERG & KNUPP L | 01-20-09 | 3064.75 | | 4290-001 | 3064.75 |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| | | LP | | | | | |
| 217020 | | MSK MITCHELL, SILBERBERG & KNUPP L | 02-19-09 | 999.00 | | 4290-001 | 999.00 |
| | | LP | | | | | |
| 218199 | | MSK MITCHELL, SILBERBERG & KNUPP L | 03-10-09 | 404.00 | | 4290-001 | 404.00 |
| | | LP | | | | | |
| 218282 | | MSK MITCHELL, SILBERBERG & KNUPP L | 03-11-09 | 582.75 | | 4290-001 | 582.75 |
| | | LP | | | | | |
| 220198 | | MSK MITCHELL, SILBERBERG & KNUPP L | 04-16-09 | 194.25 | | 4290-001 | 194.25 |
| | | LP | | | | | |
| 222503 | | MSK MITCHELL, SILBERBERG & KNUPP L | 05-29-09 | 1616.50 | | 4290-001 | 1616.50 |
| | | LP | | | | | |
| 223995* | | MSK MITCHELL, SILBERBERG & KNUPP L | 06-25-09 | 1544.00 | | 4290-001 | 1544.00 |
| 2 | | LP | | | | | |
| 223995 | | MSK MITCHELL, SILBERBERG & KNUPP L | 06-25-09 | 17850.50 | | 4290-001 | 17850.50 |
| | | LP | | | | | |
| 224960 | | MSK MITCHELL, SILBERBERG & KNUPP L | 07-16-09 | 4923.96 | | 4290-001 | 4923.96 |
| | | LP | | | | | |
| | | | | ---------- | | | --------- |
| | | * | | 107317.76 | | 4290-001 | 107317.76 |
| LA-6306 04 | | MUSIC MUSIC EXPRESS INC | 09-06-08 | 106.20 | | 4045-005 | 106.20 |
| LA-6306 B1 | | MUSIC MUSIC EXPRESS INC | 09-12-08 | 149.56 | | 4045-005 | 149.56 |
| | | | | ---------- | | | --------- |
| | | * | | 255.76 | | 4045-005 | 255.76 |
| 102908 | | NEXTELC SPRINT | 10-29-08 | 1347.20 | | 4870-002 | 1347.20 |
| 122908 | | NEXTELC SPRINT | 12-29-08 | 1885.51 | 11/26/08 - 12/25/08 | 4870-002 | 1885.51 |
| 012909 | | NEXTELC SPRINT | 01-29-09 | 940.48 | 12/26/08 - 01/25/09 | 4870-002 | 940.48 |
| 030109 | | NEXTELC SPRINT | 03-01-09 | 936.31 | 01/26/09 - 02/25/09 | 4870-002 | 936.31 |
| 032909 | | NEXTELC SPRINT | 03-29-09 | 940.38 | | 4870-002 | 940.38 |
| | | | | ---------- | | | --------- |
| | | * | | 6049.88 | | 4870-002 | 6049.88 |
| 012309 | | PB1693 AT&T | 01-23-09 | 560.48 | | 4870-001 | 550.48 |
| | | | | | | 4270-001 | 10.00 |
| 022309 | | PB1693 AT&T | 02-23-09 | 569.56 | | 4870-001 | 559.71 |
| | | | | | | 4270-001 | 9.85 |
| 032309 | | PB1693 AT&T | 03-23-09 | 577.20 | | 4870-001 | 577.20 |
| 041009 | | PB1693 AT&T | 04-10-09 | 239.61 | | 4870-001 | 239.61 |
| 042709 | | PB1693 AT&T | 04-27-09 | -0.03 | | 4870-001 | -0.03 |
| | | | | ---------- | | | --------- |
| | | * | | 1946.82 | | 4270-001 | 19.85 |
| | | | | | | 4870-001 | 1926.97 |
| 123108 | | PIPP PIP PRINTING | 12-31-08 | -65.34 | | 4370-001 | -65.34 |
| | | | | ---------- | | | --------- |
| | | * | | -65.34 | | 4370-001 | -65.34 |
| 122308 | | ITNEYBCC GLOBAL FINANCIAL SERVICES | 12-23-08 | 39.09 | | 4270-001 | 39.09 |

|        |      |                                                |                 |         |                        | GL       | Debit    |
|--------|------|------------------------------------------------|-----------------|---------|------------------------|----------|----------|
| NUMBER | VEND | NAME                                           | INV DATE BALANCE |        | GENERAL INVOICE DESC   | debit    | Amount   |
| 032309 |      | ITNEYBCC GLOBAL FINANCIAL SERVICES             | 03-23-09        | 690.54  |                        | 4270-001 | 690.54   |
| 042309 |      | ITNEYBCC GLOBAL FINANCIAL SERVICES             | 04-23-09        |         | 39.56 LATE CHARGES     | 4270-001 | 39.56    |
| 052309 |      | ITNEYBCC GLOBAL FINANCIAL SERVICES             | 05-23-09        | 697.26  |                        | 4270-001 | 697.26   |
| 062309 |      | ITNEYBCC GLOBAL FINANCIAL SERVICES             | 06-23-09        | 51.23   |                        | 4270-001 | 51.23    |
| 1322065 |     | ITNEYBCC GLOBAL FINANCIAL SERVICES             | 07-23-09        | 50.70   |                        | 4270-001 | 50.70    |
| -MY09  |      |                                                |                 |         |                        |          |          |
|        |      |                                                |                 | 1568.38 |                        |          | 1568.38  |
|        | *    |                                                |                 |         |                        | 4270-001 |          |
|        |      |                                                |                 |         |                        |          |          |
| 1339   |      | PNS PARKING MANAGEMENT SERVICES                | 02-04-09        |         | 3971.84 FEBRUARY 2009  | 4045-001 | 3971.84  |
|        | *    |                                                |                 | 3971.84 |                        | 4045-001 | 3971.84  |
|        |      |                                                |                 |         |                        |          |          |
| 100208 |      | PD PROTECTION ONE                              | 10-02-08        | 91.30   |                        | 4525-003 | 91.30    |
| 110308 |      | PO PROTECTION ONE                              | 11-03-08        | 45.65   |                        | 4525-003 | 45.65    |
| 120208 |      | PO PROTECTION ONE                              | 12-02-08        | 45.65   |                        | 4525-003 | 45.65    |
| 010409 |      | PO PROTECTION ONE                              | 01-04-09        | 1.83    |                        | 4270-001 | 1.83     |
| 020209 |      | PO PROTECTION ONE                              | 02-02-09        | 47.48   |                        | 4525-003 | 47.48    |
| 030209 |      | PO PROTECTION ONE                              | 03-02-09        | 47.48   |                        | 4525-003 | 47.48    |
| 040209 |      | PO PROTECTION ONE                              | 04-02-09        | 47.57   |                        | 4370-001 | 47.57    |
| 050409 |      | PO PROTECTION ONE                              | 05-04-09        | 186.13  |                        | 4525-003 | 186.13   |
|        | *    |                                                |                 | 513.09  |                        | 4270-001 | 1.83     |
|        |      |                                                |                 |         |                        | 4370-001 | 47.57    |
|        |      |                                                |                 |         |                        | 4525-003 | 463.69   |
|        |      |                                                |                 |         |                        |          |          |
| 111208 |      | PPOWER PURCHASE POWER                          | 11-12-08        | 255.32  |                        | 4370-001 | 295.32   |
| 121208 |      | PPOWER PURCHASE POWER                          | 12-12-08        | 26.42   |                        | 4270-001 | 26.42    |
| 011209 |      | PPOWER PURCHASE POWER                          | 01-12-09        | 75.58   |                        | 4370-001 | 75.58    |
| 021209 |      | PPOWER PURCHASE POWER                          | 02-12-09        | 26.89   |                        | 4370-001 | 26.89    |
| 030109 |      | PPOWER PURCHASE POWER                          | 03-01-09        | 26.55   |                        | 4370-001 | 26.55    |
| 041209 |      | PPOWER PURCHASE POWER                          | 04-12-09        | 46.71   |                        | 4370-001 | 46.71    |
| 051209 |      | PPOWER PURCHASE POWER                          | 05-12-09        | 22.82   |                        | 4370-001 | 22.82    |
| 061209 |      | PPOWER PURCHASE POWER                          | 06-12-09        | 39.00   |                        | 4370-001 | 39.00    |
|        | *    |                                                |                 | 519.29  |                        | 4270-001 | 26.42    |
|        |      |                                                |                 |         |                        | 4370-001 | 532.87   |
|        |      |                                                |                 |         |                        |          |          |
| 0812860 |     | RBSI RICOH BUSINESS SYSTEMS, INC               | 11-07-08        | 7934.46 |                        | 4155-001 | 7934.46  |
| B632   |      |                                                |                 |         |                        |          |          |
| 0812861 |     | RBSI RICOH BUSINESS SYSTEMS, INC               | 11-07-08        |         | 2244.65 REF: 272370    | 4155-001 | 2244.65  |
| 4013   |      |                                                |                 |         |                        |          |          |
| 0902919 |     | RBSI RICOH BUSINESS SYSTEMS, INC               | 01-07-09        | 3212.63 |                        | 4155-001 | 3212.63  |
| 3355   |      |                                                |                 |         |                        |          |          |
| 0902919 |     | RBSI RICOH BUSINESS SYSTEMS, INC               | 01-07-09        | 1450.76 |                        | 4155-001 | 1450.76  |
| 8243   |      |                                                |                 |         |                        |          |          |
|        | *    |                                                |                 | 14842.50 |                       | 4155-001 | 14842.50 |
|        |      |                                                |                 |         |                        |          |          |
| 124460J |     | RMKB ROPERS, MAJESKI, KOHN & BENTLE 01-29-08   |                 | 1082.75 |                        | 4290-001 | 1082.75  |
| HP     |      | Y                                              |                 |         |                        |          |          |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|----------|---------|----------------------|----------|--------------|
| 124461J | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | 01-29-08 | 11400.00 | 753253958L | 4290-001 | 11400.00 |
| HP | | Y | | | | | |
| 124462J | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | 01-29-08 | 3696.50 | | 4290-001 | 3696.50 |
| HP | | Y | | | | | |
| 126446J | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | D3-31-08 | 5362.25 | | 4290-001 | 5362.25 |
| HP | | Y | | | | | |
| 127355B | | RNKB ROPERS, MAJESKI, KOHN & BENTLE | 04-25-08 | 4139.91 | | 4290-001 | 4139.91 |
| PB | | Y | | | | | |
| 127499B | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | 05-07-08 | 2520.19 | RE: KEMEX V ROCKET SCIENCE | 4290-001 | 2520.19 |
| PB | | Y | | | | | |
| 128473B | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | 06-06-08 | 1543.75 | KEMEX VS. ROCKET SCIENCE | 4290-001 | 1543.75 |
| PB | | Y | | | | | |
| 129309B | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | 07-09-08 | 339.00 | | 4290-001 | 339.00 |
| PB | | Y | | | | | |
| 130124B | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | 08-07-08 | 67.50 | | 4290-001 | 67.50 |
| PB | | Y | | | | | |
| 133256 | | RMKB ROPERS, MAJESKI, KOHN & BENTLE | 11-21-08 | 58.46 | ACCT: 753253639L | 4290-001 | 58.46 |
| | | Y | | | | | |
| | | | | | FINAL BILL | | |
| | | * | | 30210.31 | | 4290-001 | 30210.31 |
| 110208 | | S&F SMART & FINAL | 11-02-08 | 995.49 | | 4175-002 | 995.49 |
| 113008 | | S&F SMART & FINAL | 11-30-08 | 892.11 | | 4175-002 | 892.11 |
| 122808 | | S&F SMART & FINAL | 12-28-08 | 453.16 | | 4175-002 | 453.16 |
| | | * | | 2340.76 | | 4175-002 | 2340.76 |
| 3107351 | | SBA STAPLES BUSINESS ADVANTAGE | 08-23-08 | 182.81 | | 4370-001 | 182.81 |
| 682 | | | | | | | |
| 3108672 | | SBA STAPLES BUSINESS ADVANTAGE | 09-20-08 | 81.84 | | 4370-001 | 81.84 |
| 359 | | | | | | | |
| 8010700 | | SBA STAPLES BUSINESS ADVANTAGE | 09-27-08 | 173.15 | | 4370-001 | 173.15 |
| 545 | | | | | | | |
| 3110121 | | SBA STAPLES BUSINESS ADVANTAGE | 10-18-08 | 226.23 | | 4370-001 | 226.23 |
| 766 | | | | | | | |
| 3110378 | | SBA STAPLES BUSINESS ADVANTAGE | 10-25-08 | 257.68 | | 4370-001 | 257.68 |
| 549 | | | | | | | |
| 3111732 | | SBA STAPLES BUSINESS ADVANTAGE | 11-22-08 | 207.13 | | 4370-001 | 207.13 |
| 118 | | | | | | | |
| 8011269 | | SBA STAPLES BUSINESS ADVANTAGE | 12-06-08 | 81.36 | | 4370-001 | 81.36 |
| 488 | | | | | | | |
| | | * | | 1210.20 | | 4370-001 | 1210.20 |
| 110108 | SPARK136 | SPARKLETTS | 11-01-08 | 580.26 | | 4175-002 | 580.26 |
| 1208253 | SPARK136 | SPARKLETTS | 12-01-08 | 402.49 | | 4175-002 | 402.49 |
| 0716442 | | | | | | | |
| 2336 | | | | | | | |
| 0109253 | SPARK136 | SPARKLETTS | 01-01-09 | 430.15 | | 4175-002 | 430.15 |
| 0716442 | | | | | | | |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|---|---|---|---|---|---|---|---|
| 2336 | | | | | | | |
| 0209253 | SPARK136 | SPARKLETTS | 02-01-09 | 291.73 | | 4175-002 | 291.73 |
| 0716442 | | | | | | | |
| 2336 | | | | | | | |
| 0309253 | SPARK136 | SPARKLETTS | 03-01-09 | 16.42 | | 4175-002 | 16.42 |
| 0716442 | | | | | | | |
| 2336 | | | | | | | |
| 0409253 | SPARK136 | SPARKLETTS | 04-01-09 | 1.78 | | 4175-002 | 1.78 |
| 0716442 | | | | | | | |
| 2336 | | | | | | | |
| | * | | | 1722.83 | | 4175-002 | 1722.83 |
| 122408 | SPRINT8 | SPRINT | 12-24-08 | 664.09 | 11/21/08 - 12/20/08 | 4870-002 | 664.09 |
| 012409 | SPRINT8 | SPRINT | 01-24-09 | 662.92 | | 4870-002 | 662.92 |
| 032409 | SPRINT8 | SPRINT | 03-24-09 | 3388.11 | 02/21/09 - 03/20/09 | 4870-002 | 3388.11 |
| | * | | | 4715.12 | | 4870-002 | 4715.12 |
| 101220 | | SSCI SAFESHRED COMPANY, INC | 10-23-08 | 120.00 | | 4525-008 | 120.00 |
| 101357 | | SSCI SAFESHRED COMPANY, INC | 10-29-08 | 120.00 | | 4525-008 | 120.00 |
| 104702 | | SSCI SAFESHRED COMPANY, INC | 01-07-09 | 120.00 | | 4525-008 | 120.00 |
| 105360 | | SSCI SAFESHRED COMPANY, INC | 01-21-09 | 60.00 | | 4525-008 | 60.00 |
| 205042 | | SSCI SAFESHRED COMPANY, INC | 02-28-09 | 120.00 | | 4525-008 | 120.00 |
| 205870 | | SSCI SAFESHRED COMPANY, INC | 03-04-09 | 120.00 | | 4525-008 | 120.00 |
| 205940 | | SSCI SAFESHRED COMPANY, INC | 03-18-09 | 135.00 | | 4525-008 | 135.00 |
| 206720 | | SSCI SAFESHRED COMPANY, INC | 04-30-09 | 120.00 | | 4525-008 | 120.00 |
| | * | | | 915.00 | | 4525-008 | 915.00 |
| 010709 | | STAPLES STAPLES CREDIT PLAN | 01-07-09 | -15.28 | | 4370-001 | -15.28 |
| | * | | | -15.28 | | 4370-001 | -15.28 |
| 2808414 12 | | TERMIN TERMINIX PROCESSING CENTER | 09-22-08 | 97.00 | | 4385-001 | 97.00 |
| 2828830 72 | | TERMIN TERMINIX PROCESSING CENTER | 12-22-08 | 97.00 | | 4385-001 | 97.00 |
| 2838771 01 | | TERMIN TERMINIX PROCESSING CENTER | 02-02-09 | 97.00 | | 4385-001 | 97.00 |
| 2844998 19 | | TERMIN TERMINIX PROCESSING CENTER | 02-23-09 | 97.00 | | 4385-001 | 97.00 |
| | * | | | 388.00 | | 4385-001 | 388.00 |
| 2478871 2 | | ULINE ULINE | 09-17-08 | 150.15 | | 4535-001 | 150.15 |
| 2501449 3 | | ULINE ULINE | 10-03-08 | 132.83 | | 4370-001 | 132.83 |
| | * | | | 282.98 | | 4370-001 | 132.83 |

|         |        |                                       |          |          |                             | GL       | Debit    |
| NUMBER  | VEND   | NAME                                  | INV DATE | BALANCE  | GENERAL INVOICE DESC        | debit    | Amount   |
| ------- | ------ | ------------------------------------- | -------- | -------- | --------------------------- | -------- | -------- |
|         |        |                                       |          |          |                             | 4535-001 | 150.15   |
| 0000X3V | UPS    | UPS                                   | 09-13-08 |          | 1.82 SHIPPER NO: X3V014     | 4720-001 | 1.82     |
| 014378  |        |                                       |          |          |                             |          |          |
| 0000X3V | UPS    | UPS                                   | 02-14-09 | -1.05    |                             | 4720-001 | -1.05    |
| 014079  |        |                                       |          |          |                             |          |          |
|         | *      |                                       |          | 0.77     |                             | 4720-001 | 0.77     |
| 0721759 | IZON1384 | VERIZON WIRELESS                    | 12-26-08 | 387.64   | 11/27/08 - 12/26/08         | 4870-002 | 387.64   |
| 629     |        |                                       |          |          |                             |          |          |
| 0730702 | IZON1384 | VERIZON WIRELESS                    | 01-26-09 | -15.47   | 12/27/08 - 01/26/09         | 4870-002 | -15.47   |
| 707     |        |                                       |          |          |                             |          |          |
| 0739711 | IZON1384 | VERIZON WIRELESS                    | 02-26-09 | 5.51     |                             | 4870-002 | 5.51     |
| 233     |        |                                       |          |          |                             |          |          |
| 0748773 | IZON1384 | VERIZON WIRELESS                    | 03-26-09 | 5.51     |                             | 4870-002 | 5.51     |
| 828     |        |                                       |          |          |                             |          |          |
| 0753706 | IZON1384 | VERIZON WIRELESS                    | 04-15-09 | 276.62   |                             | 4870-002 | 276.62   |
| 611     |        |                                       |          |          |                             |          |          |
|         | *      |                                       |          | 659.81   |                             | 4870-002 | 659.81   |
| 379057  | VIPLCI | VIP LIMOUSINES & COACHES, INC         | 09-24-08 | 385.00   |                             | 4045-005 | 385.00   |
|         | *      |                                       |          | 385.00   |                             | 4045-005 | 385.00   |
| 1231700 | VN     | VELOCITY NETWORKS                     | 03-01-09 | 144.09   |                             | 4535-001 | 144.09   |
| 1232504 | VN     | VELOCITY NETWORKS                     | 04-01-09 | 144.09   |                             | 4535-001 | 144.09   |
| 1233294 | VN     | VELOCITY NETWORKS                     | 05-01-09 | 144.09   |                             | 4535-001 | 144.09   |
| 1234041 | VN     | VELOCITY NETWORKS                     | 06-01-09 | 144.09   |                             | 4535-001 | 144.09   |
|         | *      |                                       |          | 576.36   |                             | 4535-001 | 576.36   |
| 366767  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 366768  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 366769  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 366770  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 366771  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 366772  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 366773  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 367131  | WEXLER | WEXLER VIDEO INC                      | 01-31-08 | 100.00   |                             | 4000-891 | 100.00   |
| 367777  | WEXLER | WEXLER VIDEO INC                      | 02-12-08 | 100.00   |                             | 4000-891 | 100.00   |
| 367913  | WEXLER | WEXLER VIDEO INC                      | 02-14-08 | 500.00   |                             | 4000-891 | 500.0D   |
| 368142  | WEXLER | WEXLER VIDEO INC                      | 02-19-08 | 100.00   |                             | 4000-891 | 100.00   |
| 368588  | WEXLER | WEXLER VIDEO INC                      | 02-26-08 | 100.00   |                             | 4000-891 | 100.00   |
| 370137  | WEXLER | WEXLER VIDEO INC                      | 03-19-08 | 825.00   | ASSIST 433                  | 4000-899 | 825.00   |
|         |        |                                       |          |          | WEEK 1                      |          |          |
| 370457  | WEXLER | WEXLER VIDEO INC                      | 03-24-08 | 825.00   | ASSIST 433                  | 4000-899 | 825.00   |
|         |        |                                       |          |          | WEEK 2                      |          |          |
| 374630  | WEXLER | WEXLER VIDEO INC                      | 05-31-08 | 100.00   |                             | 4D00-891 | 100.00   |
| 374631  | WEXLER | WEXLER VIDEO INC                      | 05-31-08 | 100.00   |                             | 4000-891 | 100.00   |

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|---|---|---|---|---|---|---|---|
| 374632 | | WEXLER WEXLER VIDEO INC | 05-31-08 | 100.00 | | 4000-891 | 100.00 |
| 374633 | | WEXLER WEXLER VIDEO INC | 05-31-08 | 100.00 | | 4000-891 | 100.00 |
| 374731 | | WEXLER WEXLER VIDEO INC | 05-31-08 | 100.00 | | 4000-891 | 100.00 |
| 375722 | | WEXLER WEXLER VIDEO INC | 06-23-08 | 1200.00 | | 4000-891 | 1200.00 |
| 376028 | | WEXLER WEXLER VIDEO INC | 06-30-08 | 1200.00 | | 4000-891 | 1200.00 |
| 378078 | | WEXLER WEXLER VIDEO INC | 07-31-08 | 2000.00 | | 4135-898.2 | 2000.00 |
| 378286 | | WEXLER WEXLER VIDEO INC | 08-11-08 | 825.00 | | 4135-898.2 | 825.00 |
| 378287 | | WEXLER WEXLER VIDEO INC | 08-11-08 | 825.00 | | 4135-898.2 | 825.00 |
| 378288 | | WEXLER WEXLER VIDEO INC | 08-11-08 | 925.00 | | 4135-898.2 | 925.00 |
| 379647 | | WEXLER WEXLER VIDEO INC | 08-31-08 | 707.68 | | 4000-899 | 707.68 |
| | * | | | 11432.68 | | 4000-891 | 4500.00 |
| | | | | | | 4000-899 | 2357.68 |
| | | | | | | 4135-898.2 | 4575.00 |
| 0140307 126 | | ZEE ZEE MEDICAL, INC | 10-07-08 | 279.52 | | 4370-001 | 279.52 |
| | * | | | 279.52 | | 4370-001 | 279.52 |
| | | | | 943661.15 | | 1990-002 | 13730.35 |
| | | | | | | 2150-003 | 50564.89 |
| | | | | | | 4000-889 | 58413.00 |
| | | | | | | 4000-890 | 101117.00 |
| | | | | | | 4000-891 | 323480.00 |
| | | | | | | 4000-894 | 5217.98 |
| | | | | | | 4000-895 | 50000.00 |
| | | | | | | 4000-899 | 8822.29 |
| | | | | | | 4045-001 | 8377.24 |
| | | | | | | 4045-005 | 640.76 |
| | | | | | | 4045-007 | 17461.88 |
| | | | | | | 4135-898.2 | 4575.00 |
| | | | | | | 4155-001 | 14842.50 |
| | | | | | | 4160-001 | 920.66 |
| | | | | | | 4175-001 | 1342.21 |
| | | | | | | 4175-002 | 7282.54 |
| | | | | | | 4175-004 | 4711.28 |
| | | | | | | 4250-001 | 738.44 |
| | | | | | | 4250-002 | 10681.20 |
| | | | | | | 4270-001 | 5963.27 |
| | | | | | | 4270-003 | 5323.44 |
| | | | | | | 4290-001 | 164004.54 |
| | | | | | | 4370-001 | 4482.98 |
| | | | | | | 4370-004 | 5505.89 |
| | | | | | | 4385-001 | 388.00 |
| | | | | | | 4470-001 | 225.00 |
| | | | | | | 4525-001 | 2026.46 |
| | | | | | | 4525-002 | 1407.62 |
| | | | | | | 4525-003 | 2966.54 |
| | | | | | | 4525-007 | 3818.00 |
| | | | | | | 4525-008 | 1195.22 |

| NUMBER | VEND | NAME | INV DATE BALANCE | GENERAL INVOICE DESC | GL debit | Debit Amount |
|--------|------|------|------------------|----------------------|----------|--------------|
|        |      |      |                  |                      | 4535-001 | 1614.85      |
|        |      |      |                  |                      | 4540-001 | 5592.22      |
|        |      |      |                  |                      | 4580-001 | 35000.00     |
|        |      |      |                  |                      | 4720-001 | 480.95       |
|        |      |      |                  |                      | 4834-001 | 11452.64     |
|        |      |      |                  |                      | 4870-001 | 11493.66     |
|        |      |      |                  |                      | 4870-002 | 15287.25     |
|        |      |      |                  |                      | 5270-001 | 403.88       |
|        |      |      | ==========       |                      |          | =========    |

RPT-PAY                         ZMC:  ROCKET SCIENCE LABORATORIES, LLC                        page 1
                                Selected Payments Register
                                as at 16:07:27  21 Aug 2009

| NUMBER | VEND | NAME | INV DATE | BALANCE | GENERAL INVOICE DESC | DUE-DATE | DISCOUNT CODE |
|---|---|---|---|---|---|---|---|
| 819447 | PAYDAY PDEI | | 10-29-08 | 11011.97 | OVERHEAD 10/25 | 10-29-08 | |
| 819464 | PAYDAY PDEI | | 10-31-08 | 11302.19 | STAFF PAYROLL 10/31 | 10-31-08 | |
| 819481 | PAYDAY PDEI | | 11-04-08 | 2036.64 | OVERHEAD 11/8 | 11-04-08 | |
| 819504 | PAYDAY PDEI | | 11-05-08 | 9538.80 | OVERHEAD 11/1 | 11-05-08 | |
| 819505 | PAYDAY PDEI | | 11-05-08 | 2269.05 | DEVELOPMENT 11/1 | 11-05-08 | |
| 819509 | PAYDAY PDEI | | 11-06-08 | 1452.20 | OVERHEAD 11/8 | 11-06-08 | |
| 819473 | PAYDAY PDEI | | 11-10-08 | 11302.19 | STAFF LA 11/15 | 11-10-08 | |
| 819553 | PAYDAY PDEI | | 11-11-08 | 7554.71 | OVERHEAD 11/08 | 11-11-08 | |
| 819554 | PAYDAY PDEI | | 11-12-08 | 1134.53 | DEVELOPMENT 11/08 | 11-12-08 | |
| 819558 | PAYDAY PDEI | | 11-13-08 | 1134.53 | DEVELOPMENT 11/8 | 11-13-08 | |
| 819587 | PAYDAY PDEI | | 11-17-08 | 4073.29 | OVERHEAD 11/22 | 11-17-08 | |
| 819600 | PAYDAY PDEI | | 11-18-08 | 2269.05 | DEVELOPMENT 11/15 | 11-18-08 | |
| 819601 | PAYDAY PDEI | | 11-18-08 | 8688.13 | OVERHEAD 11/15 | 11-18-08 | |
| 819474 | PAYDAY PDEI | | 11-24-08 | 11302.19 | STAFF PAYROLL 11/30 | 11-24-08 | |
| 819658 | PAYDAY PDEI | | 11-25-08 | 8881.14 | OVERHEAD 11/22 | 11-25-08 | |
| 819661 | PAYDAY PDEI | | 11-25-08 | 2036.64 | OVERHEAD 11/29 | 11-25-08 | |
| 819681 | PAYDAY PDEI | | 12-01-08 | 5099.48 | OVERHEAD 11/29 | 12-01-08 | |
| 819692 | PAYDAY PDEI | | 12-02-08 | 2269.05 | DEVELOPMENT 11/29 | 12-02-08 | |
| 819693 | PAYDAY PDEI | | 12-02-08 | 6606.43 | OVERHEAD 11/29 | 12-02-08 | |
| 819735 | PAYDAY PDEI | | 12-09-08 | 11302.19 | STAFF PAYROLL 12/15 | 12-09-08 | |
| 819747 | PAYDAY PDEI | | 12-09-08 | 2036.64 | OVERHEAD 12/13 | 12-09-08 | |
| 819748 | PAYDAY PDEI | | 12-09-08 | 2269.05 | DEVELOPMENT 12/6 | 12-09-08 | |
| 819749 | PAYDAY PDEI | | 12-09-08 | 10914.07 | OVERHEAD 12/6 | 12-09-08 | |
| 819760 | PAYDAY PDEI | | 12-10-08 | 11062.29 | OVERHEAD 12/13 | 12-10-08 | |

                    *                          147546.45

                                               147546.45
                                               =========

| None ☐ | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| HSBC<br>P.O. Box 37278<br>Baltimore, MD 21297 | 5/4/2009 | $995.00 |
| HSBC<br>P.O. Box 37278<br>Baltimore, MD 21297 | 5/52009 | $1088.93 |
| HSBC<br>P.O. Box 37278<br>Baltimore, MD 21297 | 5/11/2009 | $166.00 |
| HSBC<br>P.O. Box 37278<br>Baltimore, MD 21297 | 5/15/2009 | $131.77 |
| HSBC<br>P.O. Box 37278<br>Baltimore, MD 21297 | 5/15/2009 | $101,862.99 |
| HSBC<br>P.O. Box 37278<br>Baltimore, MD 21297 | 5/15/2009 | $30,721.00 |

#### 5. Repossessions, foreclosures and returns

| None ☐ | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| AFS Avid Financial<br>P.O. Box 31001-0275<br>Pasadena, CA 91110-0275 | March 2009 | Editorial and Media Storage System $50,000 (est.) |

#### 6. Assignments and receiverships

| None ■ | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

| None ■ | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Levene, Neale, Bender, Rankin & Brill L.L.P. 10250 Constellation Blvd., #1700 Los Angeles, CA 90067** | **8/7/2009** | **$6588.42** |
| **Levene, Neale, Bender, Rankin & Brill L.L.P. 10250 Constellation Blvd., #1700 Los Angeles, CA 90067** | **8/7/2009** | **$10,000** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
■     otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
      financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
      cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
      include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
      unless the spouses are separated and a joint petition is not filed.)

|  | TYPE OF ACCOUNT, LAST FOUR | |
| NAME AND ADDRESS OF INSTITUTION | DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |

**12. Safe deposit boxes**

None  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
■     immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
      depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |

**13. Setoffs**

None  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
■     commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
      spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |

**14. Property held for another person**

None  List all property owned by another person that the debtor holds or controls.
■

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |

**15. Prior address of debtor**

None  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
☐     occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
      address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| **8441 Santa Monica Blvd. West Hollywood, Ca 90069** | **Rocket Science Laboratories, LLC** | **October 2003 through March 2009** |
| **8647 Hayden Place Culver City, CA 90232** | | **Lease commenced on October 12, 2006 with a term of three years** |

**16. Spouses and Former Spouses**

None  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
■     Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
      commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
      the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Real Talent, LLC** | | | **Single purpose production entity** | **Created 7/12/2007 and cancelled on 3/19/2009** |
| **Words of Wisdon, LLC** | | **fka Single Moms, LLC** | **Single purpose production entity** | **Created on 1/22/2008 and cancelled on 3/19/2009** |

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Subsequent Post, LLC** | | **fka Island Project, LLC** | **Single purpose production entity** | **Created on 11/14/2006 and cancelled on 3/19/2009** |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* ***only*** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kindel & Kosberg**<br>**16055 Ventura Blvd., #535**<br>**Encino, CA 91436** | |

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Kindel & Kosberg** | **16055 Ventura Blvd., #535**<br>**Encino, CA 91436** |
| **Rocket Science Laboratories, LLC** | **8647 Hayden Place**<br>**Culver City, CA 90232** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **RDF USA**<br>**225 Santa Monica Boulevard**<br>**5th Floor**<br>**Santa Monica, CA 90401** | **August 2008** |
| **Banijay Entertainment**<br>**9-11 Rue Alphonse de Neuville**<br>**75017 Paris, France** | **January 2009** |

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR

DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY

NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None □    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Jean-Michel and Chris Michenaud**<br>**8934 Holly Place**<br>**Los Angeles, CA 90046** | | **50%** |
| **Chris Cowan**<br>**2166 Live Oak Drive West**<br>**Los Angeles, CA 90068** | | **50%** |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME          ADDRESS          DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS          TITLE          DATE OF TERMINATION

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,
RELATIONSHIP TO DEBTOR     DATE AND PURPOSE
OF WITHDRAWAL     AMOUNT OF MONEY
OR DESCRIPTION AND
VALUE OF PROPERTY

### 24. Tax Consolidation Group.

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION          TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    9/10/09                    Signature _____
                                              Jean-Michel Michenaud
                                              Member

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

## MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name          **David L. Neale 141225**

Address       **10250 Constellation Blvd. Suite 1700 Los Angeles, CA 90067**

Telephone     _____

■ Attorney for Debtor(s)
□ Debtor In Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years: **Rocket Science Laboratories, LLC** | Case No.: |
| | Chapter:      **7** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __10__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date: _9 / 10 / 09_

Jean-Michel Michenaud Member
Signer/Title

Date: _9/10/09_

Signature of Attorney
**David L. Neale 141225**
**Levene, Neale, Bender, Rankin & Brill LLP**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**

Rocket Science Laboratories, LLC
16055 Ventura Blvd., #535
Encino, CA 91436

David L. Neale
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067

U.S. Trustee
Ernst & Young Plaza
725 S. Figueroa Street, 26th Floor
Los Angeles, CA 90017

ADT Security Services
PO Box 371956
Pittsburgh, PA 15250-7956

AFS Avid Financial
PO Box 31001-0275
Pasadena, CA 91110-0275

AMEX
Box 0001
Los Angeles, CA 90096-8000

Andrews International Inc.
File 51018
Los Angeles, CA 90074-1018

Aon/Albert G. Ruben Insurance Srvcs
10880 Wilshire Blvd., Suite 700
attn: Ken Lowry
Los Angeles, CA 90024

AT&T
Payment Center
Sacramento, CA 95887-0001

ATHEN SERVICES
PO Box 60009
City of Industry, CA 91716

BLUE CROSS
Small Group Services
PO Box 54630
Los Angeles, CA 90054

BSS Baseline
File 50748
Los Angeles, CA 90074-0748

BT Bulbtronics
45 Banfi Plaza N
Farmingdale, NY 11735

CCS Custom Cleaning
5338 S. Chariton Avenue
Los Angeles, CA 90056

Chris Cowan
2166 Live Oak Drive West
Los Angeles, CA 90068

City of Beverly Hills
Business Tax Registration
455 N. Rexford Dr., #240
Beverly Hills, CA 90210-4817

City of West Hollywood
8300 Santa Monica Blvd
West Hollywood, CA 90069-3414

CUSTOM CLEANING
5338 S. Chariton Avenue
Los Angeles, CA 90056

David Stone
1820 South Bentley Avenue, #205
Los Angeles, CA 90025

Delaware Secretary of State
Corp Service Co
2711 Centerville Rd, #400
Wilmington, DE 19808

DIRECTV
PO Box 60036
Los Angeles, CA 90060-0036

Edgewise Media
1215 N. Highland
Los Angeles, CA 90038

ENTERPRISE RENT A CAR
1201 W. 5th Street  Suite F20
Attn: Nikki Luri
Los Angeles, CA 90017

Eukaire
2333 Mira Vista Avenue, #21
Montrose, CA 91020

FEDEX
PO Box 7221
Pasadena, CA 91109-7321

FEDEX KINKOS
PO Box 262682
Plano, TX 75026-2682

FLASK WINES
12194 Ventura Blvd
Studio City, CA 91604

GREENBLATTS
8017 Sunset Blvd.
Los Angeles, CA 90046

GUARDIAN
PO Box 51505
Los Angeles, CA 90051

Hollywood Stock Exchange
c/o Buchanan Ingersoll and Rooney
707 Broadway, Suite 800
San Diego, CA 92101

Home Depot Credit
PO Box 6029
The Lakes, NV 88901-6029

HOSTMAIL
PO Box 33013
Green Bay, WI 54303

HSBC4757
P.O. Box 37278
Baltimore, MD 21297

HSBC6698
P.O. Box 37278
Baltimore, MD 21297

HSBC7142
P.O. Box 37278
Baltimore, MD 21297

International Creative Management,
10250 Constellation Boulevard
Attn:  Linda Kingstro
Los Angeles, CA 90067

ITNEYBCC Global Financial Services
PO Box 856460
Louisville, KY 40285-6460

Jean Michel Michenaud
8934 Holly Place
Los Angeles, CA 90046

LADWP
PO Box 30808
Los Angeles, CA 90030-0808

LASERCARE
3375 Robertson Place
Los Angeles, CA 90034

Lexis Nexis
PO Box 894166
Los Angeles, CA

Loeb & Loeb, LLP
10100 Santa Monica Blvd., #2200
Attn: Paul Sczudlo
Los Angeles, CA 90067

Los Angeles County Tax Collector
PO Box 54027
Los Angeles, CA 90054-0027

LRM Locker Real Estate Management
601 East Glenoaks Blvd., #200
Glendale, CA 91207-1760

Michell, Silberberg and Knupp LLP
11377 W. Olypmic Blvd.
Attn: Pamela A. Marks, Credit Mgr
Los Angeles, CA 90064

Modern Props
5500 W. Jefferson Blvd.
Los Angeles, CA 90016-3129

MUSIC EXPRESS
2601 Empire Avenue
Burbank, CA 91504

PARKING MANAGEMENT SERVICES
3151 Cahuenga Blvd
Los Angeles, CA 90068

PDSI, Inc.
13400 Riverside Drive, Suite 204
Sherman Oaks, CA 91423


PMS Parking Management
3151 Cahuenga Blvd.
Los Angeles, CA 90068


PROTECTION ONE SECURITY
PO Box 5714
Carol Stream, IL 60197


PURCHASE POWER
Purchase Power
PO Box 856042
Louisville, KY 40285-6042


RHB Management
2866 Colorado AVenue
Santa Monica, CA 90404


Ricoh Buiness Systems
PO Box 41601
Philadelphia, PA 19101-1601


RMKB
515 South Flower Street
Attn:  Brad Boyer
Los Angeles, CA 90071


Robert D. Newman, Esq.
3701 Wilshire Boulevard
Los Angeles, CA 90010-2809

SAFESHRED
5928 S. Malt Avenue
Commerce, CA 90040


Shriver et al, C/O Emma Leheny
Rothner, Segall & Greenstone
510 South Marengo Avenue
Pasadena, CA 91101-3115


SMART N FINAL
PO Box 910948
Los Angeles, CA 90091


SPARKLETTS
PO Box 660579
Dallas, TX 75266-0579


Sprint
PO Box 4181
Carol Stream, IL 60197-4181


STAPLES BUSINESS ADVANTAGE
Dept LA
PO Box 83689
Chicago, LA 60696-3689


TERMINIX
PO Box 742592
Cincinnati, OH 45274-2592


THE GAS COMPANY
PO Box C
Monterey Park, CA 91756

The Roberts Company
8467 Hayden Place
Culver City, CA 90232


ULINE
2200 S. Lakeside Drive
Waukegan, IL 60085


UPS
PO Box 894820
Los Angeles, CA 90189-4820


VELOCITY NETWORK
5155 Rosecrans Ave #300
Hawthorne, CA 90250


Verizon Business Landline
PO Box 371873
Pittsburgh, PA 15250-7873


VERIZON WIRELESS
PO Box 9622
Mission Hills, CA 91346-9622


VIP Limousines & Coaches, Inc.
420 W. Central Avenue
Santa Ana, CA 92707


Wexler, Inc.
1111 S. Victory Blvd
attn: Maravic Lo, Controller
Burbank, CA 91502

ZEE MEDICAL
PO Box 781525
INDPLS, IN 46278